APPEAL, LDA

# U.S. District Court
# District of Rhode Island (Providence)
# CIVIL DOCKET FOR CASE #: 1:05-cv-00107-S-LDA

CoxCom, Inc., et al v. Chaffee, et al., et al
Assigned to: Judge William E Smith
Referred to: Magistrate Judge Lincoln D. Almond
Demand: $0
Cause: 47:553 Theft of cable services

Date Filed: 03/08/2005
Jury Demand: Defendant
Nature of Suit: 490 Cable/Satellite TV
Jurisdiction: Federal Question

**Plaintiff**

**CoxCom, Inc**
*d/b/a Cox Communications New England*

represented by **Daniel J. Lefkowitz**
Lefkowitz, Louis, Sullivan & Hogan L.L.P.
350 Jericho Turnpike
Suite 300
Jericho, NY 11753
516-942-4700
Fax: 942-4705
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis S. Holbrook, II**
Miller, Scott and Holbrook
122 Touro Street
Newport, RI 02840
847-7500
Fax: 848-5854
Email: fholbrook@millerscott.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick J. Sullivan**
Lefkowitz, Louis, Sullivan & Hogan, L.L.P.
Suite 300
350 Jericho Turnpike
Jericho, NY 11753
US
516-942-4700
Fax: 516-942-4705
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shaun K. Hogan**
Lefkowitz, Hogan, & Cassell, LLP
350 Jericho Turnpike
Suite 100
Jericho, NY 11753
516-942-4700
Fax: 516-942-4705
Email: skhogan@lefkowitzhogan.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Jon Chaffee**<br>*individually and d/b/a Electronic Imports and Chaffee International* | represented by | **James A. Currier**<br>Law Offices of James A. Currier<br>128 Dorrance Street<br>Suite 400<br>Providence, RI 02903<br>274-3113<br>Fax: 274-3115<br>Email: currlaw@myexcel.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Amy Chaffee**<br>*individually and d/b/a Electronic Imports* | represented by | **James A. Currier**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Ramalda Bou**<br>*individually and d/b/a Electronic Imports* | represented by | **James A. Currier**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| | | |
|---|---|---|
| **Jon Chaffee** | represented by | **James A. Currier**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| | | |
|---|---|---|
| **Amy Chaffee** | represented by | **James A. Currier**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| | | |
|---|---|---|
| **Ramalda Bou** | represented by | **James A. Currier**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

V.

**Counter Defendant**

| | | |
|---|---|---|
| **CoxCom, Inc** | represented by | **Daniel J. Lefkowitz**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis S. Holbrook, II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick J. Sullivan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shaun K. Hogan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/08/2005 | 1 | COMPLAINT filed; FILING FEE $ 250.00 RECEIPT # 59686 (McCabe, F) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). Modified on 12/7/2005 (Farrell Pletcher, Paula). (Entered: 03/08/2005) |
| 03/08/2005 | | CASE assigned to Judge William E. Smith . Assigned to Magistrate Judge Almond (McCabe, F) (Entered: 03/08/2005) |
| 03/08/2005 | 2 | MOTION by CoxCom, Inc. for Order Temporarily Filing Case Under Seal (Mercurio, A) Modified on 03/23/2005 Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/08/2005 | 3 | EX PARTE MOTION and MEMORANDUM by CoxCom, Inc. for Temporary Restraining Order, for Preliminary Injunction, Asset Freeze, Accounting, and Seizure of Defendants' Business Records and Inventory of Digital Signal Filters (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue) Exhibits A through O exceed system capacity (Entered: 03/23/2005) |
| 03/08/2005 | 4 | AFFIDAVIT of Daniel J. Lefkowitz by CoxCom, Inc. Re: [3-1] motion for Temporary Restraining Order, [3-2] motion for Preliminary Injunction, Asset Freeze, Accounting, and Seizure of Defendants' Business Records and Inventory of Digital Signal Filters (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/08/2005 | 5 | AFFIDAVIT of Lucien Marcoux by CoxCom, Inc. Re: [3-1] motion for Temporary Restraining Order, [3-2] motion for Preliminary Injunction, Asset Freeze, Accounting, and Seizure of Defendants' Business Records and Inventory of Digital Signal Filters (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/08/2005 | 6 | AFFIDAVIT of Ron Allard by CoxCom, Inc. Re: [3-1] motion for Temporary Restraining Order, [3-2] motion for Preliminary Injunction, Asset Freeze, Accounting, and Seizure of Defendants' Business Records and Inventory of Digital Signal Filters (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |

| | | |
|---|---|---|
| 03/09/2005 | 7 | MOTION by CoxCom, Inc. for Daniel J. Lefkowitz to Appear Pro Hac Vice. (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/09/2005 | 8 | MOTION by CoxCom, Inc. for Patrick J. Sullivan to Appear Pro Hac Vice. (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/09/2005 | 9 | MOTION by CoxCom, Inc. for Shaun K. Hogan to Appear Pro Hac Vice. (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/11/2005 | 10 | ORDER granting [3-1] motion for Temporary Restraining Order, granting [3-2] motion for Preliminary Injunction, Asset Freeze, Accounting, and Seizure of Defendants' Business Records and Inventory of Digital Signal Filters ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/11/2005 | 11 | ORDER granting [7-1] motion for Daniel J. Lefkowitz to Appear Pro Hac Vice. Daniel J. Lefkowitz added to the database. ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/11/2005 | 12 | ORDER granting [8-1] motion for Patrick J. Sullivan to Appear Pro Hac Vice. Patrick J. Sullivan added to the database. ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/11/2005 | 13 | ORDER granting [9-1] motion for Shaun K. Hogan to Appear Pro Hac Vice. Shaun K. Hogan added to the database. ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/11/2005 | 14 | ORDER granting [2-1] motion for Order Temporarily Filing Case Under Seal. Filings shall be unsealed following execution of the Court's Temporary Restraining Order of this same date. ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/16/2005 | 15 | MOTION by Jon Chaffee, Amy Chaffee, Ramalda Bou to Vacate [10-1] order (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/16/2005 | 16 | MOTION and MEMORANDUM by Jon Chaffee, Amy Chaffee, Ramalda Bou for Continuance of Preliminary Injunction scheduled for March 22, 2005 (Mercurio, A) Additional attachment(s) added on 12/8/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/17/2005 | 17 | AFFIDAVIT of James A. Currier by Jon Chaffee, Amy Chaffee, Ramalda Bou Re: [16-1] motion for Continuance of Preliminary Injunction scheduled for March 22, 2005 (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/17/2005 | 18 | BOND No. KO605822A filed by defendants in the amount of $25,000 (original bond placed in vault) (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |

| | | |
|---|---|---|
| 03/23/2005 | 19 | ORDER granting [16-1] motion for Continuance of Preliminary Injunction scheduled for March 22, 2005 ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/23/2005) |
| 03/24/2005 | 20 | U.S. PROCESS RECEIPT AND RETURN (Baldinelli, D) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 03/25/2005) |
| 03/30/2005 | 21 | ANSWER to Complaint by Jon Chaffee, Amy Chaffee, Ramalda Bou (Attorney James a. Currier, Esquire ),; jury demand (Baldinelli, D) (Entered: 03/30/2005) |
| 03/30/2005 | 21 | COUNTERCLAIM by Jon Chaffee, Amy Chaffee, Ramalda Bou against CoxCom, Inc. (Baldinelli, D) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/28/2005) |
| 04/06/2005 | 22 | SUBPOENA Returned Subpoena served on Ronald Allard Coxcomm (Baldinelli, D) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/06/2005) |
| 04/06/2005 | | Rule 16 Conference set 10:00 4/12/05 Before Judge William E. Smith (Mercurio, A) (Entered: 04/06/2005) |
| 04/07/2005 | | Rule 16 Conference set 10:30 4/12/05 Before Judge William E. Smith (Mercurio, A) (Entered: 04/07/2005) |
| 04/08/2005 | | Defendant's Rule 16 Statement forwarded to chambers (Mercurio, A) (Entered: 04/08/2005) |
| 04/08/2005 | 23 | MOTION by Jon Chaffee, Amy Chaffee, Ramalda Bou to Amend Counterclaim (Baldinelli, D) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/11/2005) |
| 04/11/2005 | | Plaintiff's Rule 16 Statement forwarded to chambers (Mercurio, A) (Entered: 04/11/2005) |
| 04/12/2005 | | Rule 16 Conference held before Judge Smith. Matter referred to MJ Almond for settlement conference in late July. (Mercurio, A) (Entered: 04/12/2005) |
| 04/12/2005 | 24 | ORDER - PRELIMINARY INJUNCTION on Consent ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/12/2005) |
| 04/13/2005 | 25 | SETTLEMENT CONFERNCE ORDER, and NOTICE OF SETTLEMENT CONFERENCE Set Settlement Conference for 2:00 7/26/05 ( signed by Magistrate Judge Lincoln D. Almond ) faxed to counsel (Theall, J) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/13/2005) |
| 04/14/2005 | 26 | SCHEDULING ORDER setting Discovery cutoff 8/12/05 ; Deadline for filing of all dispositive motions 8/26/05 ; Pretrial Memorandum Deadline 9/12/05 ; ( signed by Judge William E. Smith ) (faxed to counsel of record) (Mercurio, A) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/14/2005) |
| 04/25/2005 | | Motion(s) referred: [23-1] motion to Amend Counterclaim referred to Magistrate Judge Lincoln D. Almond (Mercurio, A) (Entered: 04/25/2005) |
| 04/27/2005 | 27 | MOTION and Memorandum by CoxCom, Inc. to Dismiss Counterclaim (Baldinelli, D) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/28/2005) |

| | | |
|---|---|---|
| 04/27/2005 | 28 | ANSWER by CoxCom, Inc. to [21-1] counter claim (Baldinelli, D) Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). Additional attachment(s) added on 12/7/2005 (Mercurio, Alba-Sue). (Entered: 04/28/2005) |
| 04/28/2005 | | Motion hearing re: [23-1] motion to Amend Counterclaim at 10:00 5/10/05 before MJ Almond (Theall, J) (Entered: 04/28/2005) |
| 04/28/2005 | | Motion hearing re: [27-1] motion to Dismiss Counterclaim at 10:00 5/10/05 before MJ Almond (Theall, J) (Entered: 04/28/2005) |
| 05/05/2005 | 29 | OBJECTION and memorandum by Jon Chaffee, Amy Chaffee, Ramalda Bou to [27-1] motion to Dismiss Counterclaim (Baldinelli, D) (Entered: 05/05/2005) |
| 05/05/2005 | 30 | MOTION by Jon Chaffee, Amy Chaffee, Ramalda Bou to Amend counterclaim. (Baldinelli, D) Modified on 05/05/2005 (Entered: 05/05/2005) |
| 05/06/2005 | | Motion(s) referred: [30-1] motion to Amend counterclaim. referred to Magistrate Judge Lincoln D. Almond (Mercurio, A) (Entered: 05/06/2005) |
| 05/10/2005 | 31 | REPLY MEMORANDUM by CoxCom, Inc. in support of [27-1] motion to Dismiss Counterclaim (Baldinelli, D) (Entered: 05/10/2005) |
| 05/10/2005 | | Motion hearing re: [30-1] motion to Amend counterclaim., [27-1] motion to Dismiss Counterclaim Motion hearing held, [23-1] motion to Amend Counterclaim Motion hearing held before MJ Almond (Hogan, Holbrook, Currier) Attys argue; Court takes under advisement; Additional briefs to be filed; Order to follow by the Court (Theall, J) (Entered: 05/10/2005) |
| 05/10/2005 | 32 | Minute entry: Motion to Amend Motion to Dismiss Counterclaim; Second Motion to Amend held before MJ Almond on 5/10/05 (Theall, J) (Entered: 05/10/2005) |
| 05/17/2005 | 33 | SUPPLEMENTAL MEMORANDUM by CoxCom, Inc. in opposition to [30-1] motion to Amend counterclaim. (Baldinelli, D) (Entered: 05/17/2005) |
| 05/17/2005 | 34 | AFFIDAVIT of Shaun K. Hogan Re: [33-1] opposition memorandum (Baldinelli, D) (Entered: 05/17/2005) |
| 05/27/2005 | 35 | supplemental MEMORANDUM by Jon Chaffee, Amy Chaffee, Ramalda Bou in opposition to [33-1] opposition memorandum (Baldinelli, D) (Entered: 05/27/2005) |
| 06/03/2005 | 36 | ORDER RE: Request to File Sur Reply denied . Signed by Judge Lincoln D. Almond on 6/2/05. Forwarded to all counsel of record(Saucier, Martha) (Entered: 06/03/2005) |
| 07/14/2005 | 37 | MOTION and Memorandum to Release Attachment by Amy Chaffee, Jon Chaffee. Responses due by 7/28/2005 (Baldinelli, Doreen) (Entered: 07/14/2005) |
| 07/14/2005 | 38 | MOTION and Memorandum for Protective Order by Jon Chaffee. Responses due by 7/28/2005 (Baldinelli, Doreen) (Entered: 07/14/2005) |
| 07/19/2005 | 39 | REPORT AND RECOMMENDATIONS recommending that Defendants be granted leave to amend their counterclaim to include a claim for damage to their laptop, but that Defendants not be granted leave to include counterclaims for intentional infliction of emotional distress, negligent infliction of emotional distress or violations of 42 USC Section 1983. Recommending that Defendant's Motion to Amend and Plaintiff's Motion to Dismiss be GRANTED in part and DENIED in part. 27 Motion to Dismiss filed by CoxCom, Inc.,, 30 Motion to Amend/Correct filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou, Objections to R&R due by 8/2/2005. Signed by Magistrate Judge Lincoln D. Almond on 7/19/05. (Theall, Jeannine) (Entered: 07/19/2005) |

| | | |
|---|---|---|
| 07/20/2005 | | 38 MOTION for Protective Order REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 07/20/2005) |
| 07/20/2005 | 41 | OBJECTION and MEMORANDUM to 39 Report and Recommendations filed by Amy Chaffee, Ramalda Bou, Jon Chaffee. (Baldinelli, Doreen) (Entered: 07/21/2005) |
| 07/20/2005 | 42 | RESPONSE in Opposition re 38 MOTION for Protective Order filed by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 07/21/2005) |
| 07/20/2005 | 43 | AFFIRMATION of Shaun K. Hogan, Esquire in opposition to 38 MOTION for Protective Order. (Attachments: # 1 # 2 # 3)(Baldinelli, Doreen) (Entered: 07/21/2005) |
| 07/21/2005 | 40 | RESPONSE in Opposition re 37 MOTION for Release of Funds filed by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 07/21/2005) |
| 07/21/2005 | | 37 MOTION for Release of Funds REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 07/21/2005) |
| 07/22/2005 | 44 | ORDER granting 38 Motion for Protective Order. Signed by Magistrate Judge Lincoln D. Almond on 7/22/05. (Theall, Jeannine) (Entered: 07/22/2005) |
| 07/25/2005 | | Notice of Motion to Compel under Fed.R. Civ.P.37(a) by CoxCom, Inc. and Affirmation of Shaun K. Hogan in Support of Plaintiff's Motion to Compel by CoxCom, Inc. (Attachments: # (1) # (2) # (3) # (4) # (5) # (6) # (7) # (8))(Baldinelli, Doreen) Modified on 7/25/2005 (Baldinelli, Doreen). Modified on 8/10/2005 (Baldinelli, Doreen). Modified on 8/11/2005 (Baldinelli, Doreen). (Entered: 07/25/2005) |
| 07/25/2005 | 56 | MOTION to Compel under Fed.R. Civ.P.37(a) by CoxCom, Inc. and Affirmation of Shaun K. Hogan in Support of Plaintiff's Motion to Compel by CoxCom, Inc.. Responses due by 8/8/2005 (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8)(Baldinelli, Doreen) (Entered: 08/11/2005) |
| 07/26/2005 | | Minute Entry for proceedings held before Magistrate Judge Lincoln D. Almond : Settlement Conference held on 7/26/2005. (Theall, Jeannine) (Entered: 07/26/2005) |
| 07/27/2005 | 46 | NOTICE of Hearing on Motion 37 MOTION for Release of Funds: Motion Hearing set for 8/8/2005 10:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. (Theall, Jeannine) (Entered: 07/27/2005) |
| 08/01/2005 | 47 | MOTION to Take Deposition of Lucien Marcouxwith Attached Memo by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 8/15/2005 (Baldinelli, Doreen) (Entered: 08/01/2005) |
| 08/01/2005 | 48 | MEMORANDUM IN RESPONSE by CoxCom, Inc.to 41 Objection to Report and Recommendations. (Baldinelli, Doreen) (Entered: 08/01/2005) |
| 08/01/2005 | | Defendants' Objection to R&R forwarded to chambers (Mercurio, Alba-Sue) (Entered: 08/01/2005) |
| 08/04/2005 | 49 | MOTION to Compel Compliance with Rule (30) (b) Deposition Notice with Attached Memo by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 8/18/2005 (Baldinelli, Doreen) (Entered: 08/05/2005) |
| 08/08/2005 | 50 | Minute Entry for proceedings held before Magistrate Judge Lincoln D. Almond : Motion Hearing held on 8/8/2005 re 37 MOTION for Release of Funds filed by Jon Chaffee,, Amy Chaffee,. (Theall, Jeannine) (Entered: 08/08/2005) |
| 08/08/2005 | 51 | NOTICE OF MOTION to Extend Discovery deadline on Consent for an additional thirty (30) days from August 12, 2005 to September 12, 2005with Attached Memo by |

| | | |
|---|---|---|
| | | CoxCom, Inc.. Responses due by 8/22/2005 (Baldinelli, Doreen) (Entered: 08/08/2005) |
| 08/08/2005 | 52 | MOTION to Compel Pursuant to Fed.R. Civ.P.37(a) with Attached Affirmation of Shaun K. Hogan (Exhibits in support of Affirmation could not be scanned - Exceed the system capacity) by CoxCom, Inc.. Responses due by 8/22/2005 (Baldinelli, Doreen) (Entered: 08/08/2005) |
| 08/08/2005 | 53 | ORDER denying 37 Motion for Release of Funds . Signed by Magistrate Judge Lincoln D. Almond on 8/8/05. (Theall, Jeannine) (Entered: 08/08/2005) |
| 08/09/2005 | 54 | ORDER granting 51 Motion to Extend Discovery Deadline on Consent . Signed by Judge William E Smith on 8/9/05. (faxed to counsel of record) (Mercurio, Alba-Sue) (Entered: 08/10/2005) |
| 08/09/2005 | | Set/Reset Scheduling Order Deadlines: Discovery due by 9/12/2005. Motions due by 9/26/2005. Pretrial Memorandum due by 10/12/2005. (Mercurio, Alba-Sue) (Entered: 08/10/2005) |
| 08/09/2005 | | 56 MOTION to Compel REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 08/12/2005) |
| 08/10/2005 | 55 | DECISION AND ORDER Adopting Report and Recommendation for 27 Motion to Dismiss filed by CoxCom, Inc.,, 23 Motion to Amend/Correct filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 30 Motion to Amend/Correct filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 39 Report and Recommendations - Defendants are granted leave to amend their counterclaim to include a claim for damage to their laptop, but that Defendants not be granted leave to include counterclaims for intentional infliction of emotional distress, negligent infliction of emotional distress or violations of 42 USC Section 1983. Defendant's Motion to Amend and Plaintiff's Motion to Dismiss are GRANTED in part and DENIED in part. . Signed by Judge William E Smith on 8/9/05. (faxed to counsel of record)(Mercurio, Alba-Sue) Modified on 8/10/2005 (Mercurio, Alba-Sue). (Entered: 08/10/2005) |
| 08/11/2005 | | CORRECTIVE DOCKET ENTRY - Docket entry on 7/25/2005 was docketed as a Notice of Motion to Compel - should have been docketed as a Motion to Compel. (This docket entry is now document #56) (Baldinelli, Doreen) Modified on 8/11/2005 (Baldinelli, Doreen). (Entered: 08/11/2005) |
| 08/15/2005 | 57 | ORDER granting 56 Motion to Compel . Signed by Magistrate Judge Lincoln D. Almond on 8/10/05. Forwarded to all counsel of record. (Theall, Jeannine) (Entered: 08/15/2005) |
| 08/15/2005 | | 47 MOTION for Leave to File REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 08/15/2005) |
| 08/16/2005 | 58 | RESPONSE in Opposition re 52 MOTION to Compel Pursuant to Fed.R. Civ.P.37(a) with Attached Memo filed by Amy Chaffee, Ramalda Bou, Jon Chaffee. (Attachments: # 1 # 2)(Baldinelli, Doreen) (Entered: 08/17/2005) |
| 08/17/2005 | | 49 MOTION to Compel, 52 MOTION to Compel Pursuant to Fed.R. Civ.P.37(a) REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 08/17/2005) |
| 08/17/2005 | 59 | MEMORANDUM by CoxCom, Inc. in opposition to 49 MOTION to Compel. (Attachments: # 1 # 2)(Baldinelli, Doreen) (Entered: 08/17/2005) |
| 08/22/2005 | 60 | STIPULATION to withdraw the Motion to Take Deposition of Lucien Marcoux by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, CoxCom, Inc., CoxCom, Inc., Jon Chaffee. (Theall, Jeannine) (Entered: 08/22/2005) |

| | | |
|---|---|---|
| 08/22/2005 | 61 | ORDER withdrawing per Stipulation 47 Motion to Take Deposition of Lucien Marcoux. Signed by Magistrate Judge Lincoln D. Almond on 8/22/05. Forwarded to all counsel of record (Theall, Jeannine) Modified on 8/30/2005 (Saucier, Martha). (Entered: 08/22/2005) |
| 08/25/2005 | 62 | NOTICE of Hearing on Motion 52 MOTION to Compel Pursuant to Fed.R. Civ.P.37(a), 49 MOTION to Compel:Motion to Compel Compliance with Rule 30(b)(6) Deposition NoticeNotice of Motion to Compel Pursuant to Fed.R.Civ.P. 37(a) Motion Hearing set for 9/9/2005 02:00 PM in Courtroom A before Magistrate Lincoln D. Almond. Forwarded to all counsel of record.(Theall, Jeannine) (Entered: 08/25/2005) |
| 08/29/2005 | 63 | MOTION and Memorandum to Compel Pursuant to Fed.R.Civ.P. 37(a) by CoxCom, Inc.. Responses due by 9/12/2005 (Baldinelli, Doreen) (Entered: 08/29/2005) |
| 09/08/2005 | | Set/Reset Deadlines as to 52 MOTION to Compel Pursuant to Fed.R. Civ.P.37(a), 49 MOTION to Compel. Motion Hearing set for 9/13/2005 02:00 PM in Courtroom A before Magistrate Judge Lincoln D. Almond. Moved from 9/9/05 per Atty Currier. (Theall, Jeannine) (Entered: 09/08/2005) |
| 09/13/2005 | | 63 MOTION to Compel Pursuant to Fed.R.Civ.P. 37(a) REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 09/13/2005) |
| 09/13/2005 | 64 | TRANSCRIPT REQUEST by Shaun Hogan for proceedings held on 9/13/05 before Magistrate Judge Almond. Order, docket and tape sent to Joe Fontes. (Theall, Jeannine) (Entered: 09/14/2005) |
| 09/13/2005 | 65 | ORDER denying 49 Motion to Compel . Signed by Magistrate Judge Lincoln D. Almond on 9/13/05. Forwarded to all counsel of record. (Theall, Jeannine) (Entered: 09/14/2005) |
| 09/13/2005 | 66 | ORDER granting 63 Motion to Compel . Signed by Magistrate Judge Lincoln D. Almond on 9/13/05. Forwarded to all counsel of record. (Theall, Jeannine) (Entered: 09/14/2005) |
| 09/13/2005 | 70 | Minute Entry for proceedings held before Magistrate Judge Lincoln D. Almond : Motion Hearing held on 9/13/2005 re 49 MOTION to Compel filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 52 MOTION to Compel Pursuant to Fed.R. Civ.P.37(a) filed by CoxCom, Inc.,. (Theall, Jeannine) (Entered: 09/15/2005) |
| 09/14/2005 | 67 | MOTION to Extend Time to September 14, 2005 to serve and file Objection to Plaintiffs' Motion to Compel WITH ATTACHED MEMO by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 9/28/2005 (Baldinelli, Doreen) (Entered: 09/14/2005) |
| 09/14/2005 | 68 | RESPONSE in Opposition re 63 MOTION to Compel Pursuant to Fed.R.Civ.P. 37(a) WITH ATTACHED MEMO filed by Amy Chaffee, Ramalda Bou, Jon Chaffee. (Baldinelli, Doreen) (Entered: 09/14/2005) |
| 09/14/2005 | | 67 MOTION for Extension of Time to Extend Time to serve and file Objection to Plaintiffs' Motion to Compel REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 09/14/2005) |
| 09/15/2005 | 69 | TRANSCRIPT of Proceedings held on September 13, 2005 before Judge Magistrate Judge Lincoln D. Almond. Court Reporter: Alfred Gallucci.. (Baldinelli, Doreen) (Entered: 09/15/2005) |
| 09/15/2005 | 71 | ORDER denying as untimely 67 Motion for Extension of Time . Signed by Magistrate Judge Lincoln D. Almond on 9/15/05. Forwarded to all counsel of record. (Theall, |

| | | |
|---|---|---|
| | | Jeannine) (Entered: 09/15/2005) |
| 09/21/2005 | 72 | MOTION for Order Granting Plaintiff Leave to Exceed Page Limitation in its Memorandum in Support of its Motion for Summary Judgment by approximately 35 pages in length. by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 09/21/2005) |
| 09/22/2005 | 73 | MOTION to Compel Production WITH ATTACHED MEMO by Jon Chaffee. Responses due by 10/6/2005 (Attachments: # 1 Objection to Deft's third request for Production to Plaintiff# 2 Deposition of James A. Webb# 3 Pierre Dubois# 4 Deposition of Mark Matteo# 5 Affadavit of Daniel Lekkowitz)(Baldinelli, Doreen) (Entered: 09/22/2005) |
| 09/23/2005 | 74 | ORDER granting 72 Motion for Leave to File Excess Pages . Signed by Judge William E Smith on 9/22/05. (faxed to counsel of record)(Mercurio, Alba-Sue) (Entered: 09/23/2005) |
| 09/23/2005 | 75 | PROPOSED DISCOVERY ORDER . Signed by Magistrate Judge Lincoln D. Almond on 9/21/05. Forwarded to all counsel of record.(Theall, Jeannine) (Entered: 09/23/2005) |
| 09/26/2005 | 76 | MOTION to Compel Answer to Interrogatory #5 With Attached Memo by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 10/11/2005 (Farrell Pletcher, Paula) (Entered: 09/27/2005) |
| 09/26/2005 | 77 | MOTION for Summary Judgment With Attached Memo by CoxCom, Inc. Exhibits A through S exceed system limitations and are available in the Clerk's Office. Responses due by 10/13/2005 (Farrell Pletcher, Paula) (Entered: 09/27/2005) |
| 09/26/2005 | 78 | STATEMENT OF UNDISPUTED FACTS by CoxCom, Inc. re 77 MOTION for Summary Judgment. (Farrell Pletcher, Paula) (Entered: 09/27/2005) |
| 09/26/2005 | 79 | AFFIDAVIT re 77 MOTION for Summary Judgment by Ronald Allard (Farrell Pletcher, Paula) (Entered: 09/27/2005) |
| 09/26/2005 | 80 | AFFIDAVIT re 77 MOTION for Summary Judgment by Shaun K. Hogan. (Farrell Pletcher, Paula) (Entered: 09/27/2005) |
| 09/30/2005 | 81 | MOTION for Extension of Time up to and including November 25, 2005 to Serve and file Objection to Plaintiff's Motion for Summary Judgment with attached memo by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 10/14/2005 (Attachments: # 1 EXHIBIT 1# 2 EXHIBIT b# 3 EXHIBIT C# 4 EXHIBIT D)(Baldinelli, Doreen) Modified on 9/30/2005 (Baldinelli, Doreen). (Entered: 09/30/2005) |
| 10/06/2005 | 82 | RESPONSE in Opposition re 73 MOTION to Compel ProductionWITH ATTACHED MEMO filed by CoxCom, Inc.. (Attachments: # 1)(Baldinelli, Doreen) (Entered: 10/11/2005) |
| 10/07/2005 | | 73 MOTION to Compel Production REFERRED to Judge Almond. (Baldinelli, Doreen) (Entered: 10/07/2005) |
| 10/11/2005 | 83 | ORDER finding as moot 73 Motion to Compel Production of Documents. Signed by Magistrate Judge Lincoln D. Almond on 10/11/05. Forwarded to all counsel of record (Saucier, Martha) (Entered: 10/11/2005) |
| 10/12/2005 | | 76 MOTION to Compel Answer to Interrogatory #5 REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 10/12/2005) |
| 10/12/2005 | 84 | RESPONSE in Opposition re 76 MOTION to Compel Answer to Interrogatory #5WITH ATTACHED MEMO filed by CoxCom, Inc.. (Attachments: # 1 Facsimile & U.S. Mail |

| | | |
|---|---|---|
| | | dated July 12, 2005# 2 Facsimile dated August 4, 2005)(Baldinelli, Doreen) Additional attachment(s) added on 10/13/2005 (Baldinelli, Doreen). (Entered: 10/13/2005) |
| 10/12/2005 | 85 | Certification filed by Attorney James Currier (Baldinelli, Doreen) (Entered: 10/13/2005) |
| 10/13/2005 | 86 | ORDER denying 76 Motion to Compel . Signed by Magistrate Judge Lincoln D. Almond on 10/13/05. Forwarded to all counsel of record (Saucier, Martha) (Entered: 10/13/2005) |
| 10/13/2005 | | 81 MOTION for Extension of Time to Serve and file Objection to Plaintiff's Motion for Summary Judgment REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 10/13/2005) |
| 10/13/2005 | 88 | RESPONSE by Amy Chaffee, Ramalda Bou, Jon Chaffee re 84 Response in Opposition to Motion,. (Attachments: # 1 Interrogatories Propounded by Deft's to Plaintiff# 2 Exh C - Responses and Objections to Interrogatorries# 3 Exh D - Letter dated September 20, 2005# 4 Exh B - Letter dated May 20, 2005)(Baldinelli, Doreen) (Entered: 10/14/2005) |
| 10/13/2005 | 89 | RESPONSE in Opposition re 81 MOTION for Extension of Time to Serve and file Objection to Plaintiff's Motion for Summary JudgmentWITH ATTACHED MEMO filed by CoxCom, Inc.. (Attachments: # 1 Exhibit Via Fax dated August 25, 2005# 2 Exhibit Facsimile dated July 12, 2005# 3 Exhibit Letter Dated September 20, 2005) (Baldinelli, Doreen) (Entered: 10/18/2005) |
| 10/14/2005 | 87 | ORDER granting in part and denying in part 81 Motion for Extension of Time 77 MOTION for Summary Judgment . Signed by Judge Lincoln D. Almond on 10/14/05. (Saucier, Martha) (Entered: 10/14/2005) |
| 10/14/2005 | | Set/Reset Deadlines: Responses to Plaintiff's Motion for Summary Judgment due by 11/4/2005. See Docket # 87 (Saucier, Martha) (Entered: 10/14/2005) |
| 11/07/2005 | 90 | ORDER RETURNING DOCUMENT Returned Document Notice of Agreed Motion for Leave to Depose New Potential witnesses as to Plaintiff.. Signed by Judge Lincoln D. Almond on 11/4/05. (Attachments: # 1 Notice of Agreed Motion for Leave to Depose New Potential witnesses# 2 Affidavit Affirmation of Shaun K. Hogan# 3 Exhibit B - Further responses to Plaintiff's Interrogatories)Exhibit A - Could not be scanned (Baldinelli, Doreen) (Entered: 11/07/2005) |
| 11/08/2005 | 91 | MOTION to Extend Time to object to plaintiff's motion for summary judgment until the discovery that had been initiated before September 12, 2005 is completed WITH SUPPORTING MEMO by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 11/22/2005 (Mercurio, Alba-Sue) Additional attachment(s) added on 11/9/2005 (Mercurio, Alba-Sue). Additional attachment(s) added on 11/9/2005 (Mercurio, Alba-Sue). (Entered: 11/09/2005) |
| 11/08/2005 | 92 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Amy Chaffee, Ramalda Bou, Jon Chaffee re 86 Order on Motion to Compel (Attachments: # 1 Exhibit Interrogatories Propounded by Deft's to Plaintiff# 2 Exhibit Responses and Objections to Interrogatorries Propounded by Deft's# 3 Exhibit Motion to Compel/Memorandum in Support of Motion to Compel# 4 Exhibit Order denying Motion to Compel# 5 Exhibit Facsimile Cover Page# 6 Exhibit Expert Report of Stan Durey)(Baldinelli, Doreen) (Entered: 11/10/2005) |
| 11/09/2005 | | 91 MOTION for Extension of Time Extend Time REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 11/09/2005) |
| 11/14/2005 | 93 | NOTICE OF AGREED MOTION for Leave to Depose New Potential Witnesses |

| | | |
|---|---|---|
| | | Identified by Defendants WITHAFFIRMATION OF SHAUN K. HOGAN IN SUPPORT OF CONSENT MOTION by CoxCom, Inc.. Responses due by 11/28/2005 (Baldinelli, Doreen) Additional attachment(s) added on 11/15/2005 (Baldinelli, Doreen). (Entered: 11/15/2005) |
| 11/17/2005 | | 93 MOTION for Leave to File REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 11/17/2005) |
| 11/21/2005 | 94 | RESPONSE IN OPPOSITION by CoxCom, Inc. re 92 Appeal of Magistrate Judge Decision to District Court,,. (Attachments: # 1 Exhibit Facimile dated July 12, 2005# 2 Errata Facsimile dated August 4, 2005# 3 Exhibit Facsimile dated September 12, 2005) (Baldinelli, Doreen) (Entered: 11/21/2005) |
| 11/23/2005 | 95 | RESPONSE in Opposition re 91 MOTION for Extension of Time to Oppose CoxCom's Summary Judgment MotionWITH SUPPORTING MEMO filed by CoxCom, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Mercurio, Alba-Sue) (Entered: 11/25/2005) |
| 11/23/2005 | 96 | AFFIRMATION of Shaun K. Hogan re 95 Response in Opposition to Motion by CoxCom, Inc. (Mercurio, Alba-Sue) (Entered: 11/25/2005) |
| 11/29/2005 | | Set/Reset Deadlines as to 93 MOTION for Leave to File, 91 MOTION for Extension of Time Extend Time. Motion Hearing set for 12/8/2005 11:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. Notice sent to counsel. (Theall, Jeannine) (Entered: 11/29/2005) |
| 12/08/2005 | | Minute Entry for proceedings held before Magistrate Judge Lincoln D. Almond : Motion Hearing held on 12/8/2005 re 91 MOTION for Extension of Time Extend Time filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 93 MOTION for Leave to File filed by CoxCom, Inc.,. (Hogan, Holbrook, Currier) Attys argue; Motion #91 Granted; Motion #93 Denied without prejudice; Orders to follow. (Theall, Jeannine) (Entered: 12/09/2005) |
| 12/09/2005 | 97 | ORDER denying without prejudice93 Motion for Leave to File. Signed by Magistrate Judge Lincoln D. Almond on 12/8/05. Sent to counsel. (Theall, Jeannine) (Entered: 12/09/2005) |
| 12/09/2005 | 98 | ORDER granting in part and denying in part 91 Motion for Extension of Time . Signed by Magistrate Judge Lincoln D. Almond on 12/8/05. Sent to counsel. (Theall, Jeannine) (Entered: 12/09/2005) |
| 12/09/2005 | 99 | ORDER denying without prejudice Notice of Agreed Motion for Leave to Depose New Potential Witnesses Identified by Defendants. Signed by Magistrate Judge Lincoln D. Almond on 12/8/05. Sent to counsel.(Theall, Jeannine) (Entered: 12/09/2005) |
| 12/14/2005 | 100 | ORDER DENYING 92 Appeal of Magistrate Judge Decision to District Court, filed by Jon Chaffee, Amy Chaffee, Ramalda Bou. Signed by Judge William E Smith on 12/13/05. (Faxed to counsel of record)(Mercurio, Alba-Sue) (Entered: 12/15/2005) |
| 12/19/2005 | 101 | MOTION for Summary Judgment WITH SUPPORTING MEMO by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 1/5/2006 (Baldinelli, Doreen) (Entered: 12/20/2005) |
| 12/19/2005 | 102 | RESPONSE in Opposition re 77 MOTION for Summary JudgmentWITH SUPPORTING MEMO - Exhibits 1-7 could not be scanned - Exceed system page capacity. filed by Amy Chaffee, Ramalda Bou, Jon Chaffee. (Baldinelli, Doreen) (Entered: 12/20/2005) |

| | | |
|---|---|---|
| 12/19/2005 | 103 | STATEMENT OF Material FACTS by Amy Chaffee, Ramalda Bou, Jon Chaffee re 101 MOTION for Summary Judgment. (Baldinelli, Doreen) (Entered: 12/20/2005) |
| 12/19/2005 | 104 | MOTION to Revoke WITH SUPPORTING MEMO by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 1/2/2006 (Attachments: # 1 Exhibit 1 - Declaration of Gerard Boisvert# 2 Exhibit 2 - Affidavit of Gerard Boisvert)(Baldinelli, Doreen) (Entered: 12/20/2005) |
| 12/19/2005 | 105 | MOTION to Amend 21 Counterclaim by Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 1/2/2006 (Baldinelli, Doreen) (Entered: 12/20/2005) |
| 12/28/2005 | 106 | MOTION for an Order extending time to file its reply to Deft's objections to Motion for Summary Judgment up to January 6, 2006 WITH SUPPORTING AFFIRMATION OF SHAUN K. HOGAN by CoxCom, Inc.. Responses due by 1/11/2006 (Baldinelli, Doreen) (Entered: 12/28/2005) |
| 01/03/2006 | 107 | RESPONSE in Opposition re 105 MOTION to Amend 21 CounterclaimWITH SUPPORTING AFFIRMATION OF SHAUN K. HOGAN AND MEMO filed by CoxCom, Inc.. (Attachments: # 1 Exhibit Answer# 2 Exhibit Letter dated April 4, 2005# 3 Exhibit Amended Counterclaim# 4 Exhibit Second Amended Counterclaim) (Baldinelli, Doreen) (Entered: 01/03/2006) |
| 01/03/2006 | 108 | RESPONSE in Opposition re 104 MOTION to RevokeWITH SUPPORTING MEMO AND AFFIRMATION OF SHAUN K. HOGAN filed by CoxCom, Inc.. (Attachments: # 1 Errata Facsimile dated 7/12/2005# 2 Exhibit Declaration of Gerard Boisvert and Affidavit of Lucien Marcoux)(Baldinelli, Doreen) (Entered: 01/03/2006) |
| 01/04/2006 | | Motion Forwarded to Chambers 104 MOTION to Revoke, 105 MOTION to Amend/Correct 21 Counterclaim FORWARDED to Chambers of Judge Smith. (Mercurio, Alba-Sue) (Entered: 01/04/2006) |
| 01/04/2006 | | 104 MOTION to Revoke, 105 MOTION to Amend/Correct 21 Counterclaim REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 01/04/2006) |
| 01/05/2006 | 109 | MOTION to Strike Defendant's Expert Report WITH SUPPORTING MEMO by CoxCom, Inc.. Responses due by 1/19/2006 (Baldinelli, Doreen) (Entered: 01/05/2006) |
| 01/05/2006 | 110 | Affirmation of Shaun K. Hogan in Support of 109 MOTION to Strike Defendant's Expert Report. (Attachments: # 1 Exhibit Responses of Jon Chaffee to Plaintiff's Interrogatories# 2 Exhibit Plaintiff's first requests for admission# 3 Exhibit Handbook) (Baldinelli, Doreen) (Entered: 01/05/2006) |
| 01/05/2006 | 111 | NOTICE of Filing of Unreported Decision in Support of 109 MOTION to Strike by Coxcom, Inc. (Attachments: # 1 Ruling and Order)(Baldinelli, Doreen) (Entered: 01/05/2006) |
| 01/05/2006 | 112 | RESPONSE in Opposition re 101 MOTION for Summary JudgmentWITH SUPPORTING MEMO filed by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 01/05/2006) |
| 01/06/2006 | 113 | ORDER re 104 MOTION to Revoke filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 105 MOTION to Amend/Correct 21 Counterclaim filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou. The Court orders defendants to produce recordings to it by 1/13/06 regarding a deposition and if another deposition was conducted the Court orders theat transcript to be produced by 1/13/06.. Signed by Magistrate Judge Lincoln D. Almond on 1/6/06. Forwarded to counsel(Saucier, Martha) (Entered: 01/06/2006) |
| 01/06/2006 | 115 | RESPONSE to Motion re 77 MOTION for Summary Judgment WITH SUPPORTING |

| | | |
|---|---|---|
| | | MEMO filed by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 01/10/2006) |
| 01/06/2006 | 116 | AFFIDAVIT of Mark Matteo in further support of 77 MOTION for Summary Judgment. (Baldinelli, Doreen) (Entered: 01/10/2006) |
| 01/09/2006 | | 106 MOTION for Extension of Time for an Order extending time to file its reply to Deft's objections to Motion for Summary Judgment up to January 6, 2006 REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 01/09/2006) |
| 01/09/2006 | | Motion Forwarded to Chambers 101 MOTION for Summary Judgment, 77 MOTION for Summary Judgment FORWARDED to Chambers of Judge Smith. (Mercurio, Alba-Sue) (Entered: 01/09/2006) |
| 01/09/2006 | | Motion Forwarded to Chambers 109 MOTION to Strike FORWARDED to Chambers of Judge Smith. (Mercurio, Alba-Sue) (Entered: 01/09/2006) |
| 01/09/2006 | 117 | RESPONSE in Opposition re 109 MOTION to StrikeWITH SUPPORTING MEMO filed by Amy Chaffee, Ramalda Bou, Jon Chaffee. (Baldinelli, Doreen) Additional attachment(s) added on 1/10/2006 (Baldinelli, Doreen). (Entered: 01/10/2006) |
| 01/09/2006 | 118 | MOTION to Release Attachment by Jon Chaffee. Responses due by 1/26/2006 (Baldinelli, Doreen) (Entered: 01/10/2006) |
| 01/09/2006 | 119 | AFFIDAVIT in Support of 118 MOTION for Release by Jon Chaffee. (Baldinelli, Doreen) (Entered: 01/10/2006) |
| 01/10/2006 | 114 | ORDER granting nunc pro tunc 106 Motion for Extension of Time to File its Reply to Defendants' Objections to Summary Judgment Motion. Signed by Magistrate Judge Lincoln D. Almond on 1/9/06. Sent to counsel. (Theall, Jeannine) (Entered: 01/10/2006) |
| 01/17/2006 | 120 | RESPONSE IN OPPOSITION by CoxCom, Inc. re 104 MOTION to Revoke. (Attachments: # 1 Declaration of Stan H. Durey)(Baldinelli, Doreen) (Entered: 01/18/2006) |
| 01/17/2006 | 121 | AFFIRMATION of Shawn K. Hogan in support of 120 Response in Opposition. (Attachments: # 1 Exhibit Civil Minutes - General# 2 Exhibit Superior Court of California# 3 Exhibit Secure Signals International)(Baldinelli, Doreen) (Entered: 01/18/2006) |
| 01/17/2006 | 122 | REPLY re 109 MOTION to Strike WITH SUPPORTING MEMO filed by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 01/18/2006) |
| 01/17/2006 | 123 | RESPONSE in Opposition re 118 SECOND MOTION for ReleaseWITH SUPPORTING MEMO filed by CoxCom, Inc.. (Baldinelli, Doreen) (Entered: 01/18/2006) |
| 01/19/2006 | | 118 MOTION for Release REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 01/19/2006) |
| 01/19/2006 | | 101 MOTION for Summary Judgment, 109 MOTION to Strike, 77 MOTION for Summary Judgment REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 01/19/2006) |
| 01/20/2006 | 124 | MEMORANDUM AND ORDER denying 104 Motion TO REVOKE, denying 105 Motion to Amend/Correct . Signed by Magistrate Judge Lincoln D. Almond on 1/20/06. Sent to counsel. (Theall, Jeannine) (Entered: 01/20/2006) |
| 01/23/2006 | | Set/Reset Deadlines as to 118 MOTION for Release. Motion Hearing set for 2/6/2006 10:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. Notice sent to |

| | | |
|---|---|---|
| | | counsel. (Theall, Jeannine) (Entered: 01/23/2006) |
| 01/23/2006 | | Set/Reset Deadlines as to 118 MOTION for Release. Motion Hearing set for 2/14/2006 11:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. Moved from 2/6/06 per Atty Hogan. Notice sent to counsel. (Theall, Jeannine) (Entered: 01/23/2006) |
| 01/24/2006 | | Set/Reset Deadlines as to 101 MOTION for Summary Judgment, 77 MOTION for Summary Judgment, 109 MOTION to Strike. Motion Hearing set for 3/9/2006 11:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. Notice sent to counsel. (Theall, Jeannine) (Entered: 01/24/2006) |
| 01/25/2006 | 125 | RESPONSE IN OPPOSITION by Amy Chaffee, Ramalda Bou, Jon Chaffee re 123 Response in Opposition to Motion. (Baldinelli, Doreen) (Entered: 01/25/2006) |
| 01/25/2006 | 126 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Amy Chaffee, Ramalda Bou, Jon Chaffee re 124 Order on Motion for Miscellaneous Relief, Order on Motion to Amend/Correct (Attachments: # 1 Exhibit Memorandum in Support of Motion to Revoke# 2 Exhibit Memorandum in Support of Motion for Leave to File a Counterclaim)(Baldinelli, Doreen) (Entered: 01/25/2006) |
| 01/30/2006 | 127 | SUPPLEMENTAL MEMORANDUM by Amy Chaffee, Ramalda Bou, Jon Chaffee in support of 126 Appeal of Magistrate Judge Decision to District Court,, 104 MOTION to Revoke, 102 Response in Opposition to Motion, 105 MOTION to Amend/Correct 21 Counterclaim. (Baldinelli, Doreen) (Entered: 01/31/2006) |
| 02/03/2006 | 128 | RESPONSE IN OPPOSITION by CoxCom, Inc. re 126 Appeal of Magistrate Judge Decision to District Court,. (Baldinelli, Doreen) (Entered: 02/03/2006) |
| 02/08/2006 | | Set/Reset Deadlines as to 118 MOTION for Release. Motion Hearing set for 3/9/2006 11:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. Moved from 2/14/06 per MJ Almond. (Theall, Jeannine) (Entered: 02/08/2006) |
| 02/10/2006 | 130 | RESPONSE IN OPPOSITION by CoxCom, Inc. re 127 Supplemental Memorandum in Support,. (Baldinelli, Doreen) Modified on 2/15/2006 (Baldinelli, Doreen). Exhibits A through I could not be scanned - exceed system page capacity. (Entered: 02/15/2006) |
| 02/10/2006 | 131 | AFFIRMATION of Shaun K. Hogan in support of 130 Response in Opposition. (Baldinelli, Doreen) (Entered: 02/15/2006) |
| 02/10/2006 | 132 | AFFIDAVIT of Lucien Marcoux in support of 130 Response in Opposition. (Baldinelli, Doreen) (Entered: 02/15/2006) |
| 02/14/2006 | 129 | DECISION AND ORDER denying 126 Appeal of Magistrate Judge Almond's January 20, 2006 Order denying their Motions to Revoke Pro Hac Vice Privileges and to File Second Amended Counterclaim, filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou, . Signed by Judge William E Smith on 2/14/06. (faxed to counsel of record)(Mercurio, Alba-Sue) (Entered: 02/15/2006) |
| 02/22/2006 | 133 | SUPPLEMENTAL MEMORANDUM by Amy Chaffee, Ramalda Bou, Jon Chaffee in support of 117 Response in Opposition to Motion. (Baldinelli, Doreen) Additional attachment(s) added on 2/22/2006 (Baldinelli, Doreen). Additional attachment(s) added on 2/22/2006 (Baldinelli, Doreen). Additional attachment(s) added on 2/22/2006 (Baldinelli, Doreen). (Entered: 02/22/2006) |
| 03/07/2006 | 134 | MOTION for Order Striking 133 Supplemental Memorandum, WITH SUPPORTING MEMO by CoxCom, Inc.. Responses due by 3/24/2006 (Baldinelli, Doreen) (Entered: 03/08/2006) |

| | | |
|---|---|---|
| 03/07/2006 | 135 | AFFIRMATION OF Shaun K. Hogan re 134 MOTION to Strike 133 Supplemental Memorandum (Attachments: # 1 Exhibit # 2 Exhibit Copy of Deposition of Pierre Dubois# 3 Exhibit Copy of Deposition of James Webb# (4) Exhibit Exhibit 1# 5 Exhibit Invoice no. 1649)(Baldinelli, Doreen) Modified on 3/8/2006 (Baldinelli, Doreen). Additional attachment(s) added on 3/22/2006 (Baldinelli, Doreen). Modified on 3/22/2006 (Baldinelli, Doreen). (Entered: 03/08/2006) |
| 03/09/2006 | | Minute Entry for proceedings held before Magistrate Judge Lincoln D. Almond : Motion Hearing held on 3/9/2006 re 101 MOTION for Summary Judgment filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 109 MOTION to Strike filed by CoxCom, Inc.,, 77 MOTION for Summary Judgment filed by CoxCom, Inc.,, 118 MOTION for Release filed by Jon Chaffee,. (Holbrook, Hogan, Currier) Attys argue; Court takes under advisement; R&R and Orders to follow (Theall, Jeannine) (Entered: 03/09/2006) |
| 03/27/2006 | | 134 MOTION to Strike 133 Exhibit in Support, REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 03/27/2006) |
| 03/31/2006 | 136 | SUPPLEMENTAL AFFIDAVITS re 101 MOTION for Summary Judgment, 102 Response in Opposition to Motion, 117 Response in Opposition to Motion. (Attachments: # 1 Affidavit of Cherie Chaffee# 2 Affidavit of James A. Currier# 3 Affidavit in Support of Objection to Motion to Strike Expert Report) Exhibit A could not be scanned exceed system page capacity - Document stamped received on 2/22/2006 (Baldinelli, Doreen) (Entered: 03/31/2006) |
| 04/25/2006 | 137 | ORDER granting 109 Motion to Strike Defendant's Expert Report. Granted for the reason stated at pages 11-15 of this Court's Report and Recommendation also issued today. Signed by Magistrate Judge Lincoln D. Almond on 4/25/06. Sent to counsel. (Theall, Jeannine) (Entered: 04/25/2006) |
| 04/25/2006 | 138 | ORDER granting 134 Motion to Strike Defendants' Second Supplemental Memorandum and Affidavits. Absent opposition, LR Cv 7(b)(1), Plaintiff's Motion to Strike document Nos. 133 & 136 is granted. Both documents are impermissible sur-replies. See LR Cv 7 (b)(3) Signed by Magistrate Judge Lincoln D. Almond on 4/25/06. Sent to counsel. (Theall, Jeannine) (Entered: 04/25/2006) |
| 04/25/2006 | 139 | ORDER re 118 MOTION for Release filed by Jon Chaffee, . DENIED in view of this Court's recommendation that the Court enter Summary Judgment for Plaintiff. However, the parties are free to resolve this issue by agreement as was suggested at the 3/9/06 hearing. Signed by Magistrate Judge Lincoln D. Almond on 4/25/06. Sent to counsel. (Theall, Jeannine) (Entered: 04/25/2006) |
| 04/25/2006 | 140 | REPORT AND RECOMMENDATIONS recommending that Plaintiff's Motion for Summary Judgment be GRANTED and that Defendants' Motion for Summary Judgment be DENIED. Recommending that the District Court conduct an evidentiary hearing concerning damages. 101 MOTION for Summary Judgment filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,, 77 MOTION for Summary Judgment filed by CoxCom, Inc., Objections to R&R due by 5/9/2006. Signed by Magistrate Judge Lincoln D. Almond on 4/25/06. Sent to counsel.(Theall, Jeannine) (Entered: 04/25/2006) |
| 05/04/2006 | 141 | OBJECTION to 140 Report and Recommendations WITH SUPPORTING MEMO filed by Amy Chaffee, Ramalda Bou, Jon Chaffee. (Attachments: # 1 Exhibit A - Deft's Statements of Material Facts# 2 Exhibit B - July 25, 2005 Jonathan Chaffee# 3 Exhibit C - July 25, 2005 Jonathan Chaffee# 4 Exhibit D -July 27, 2005 Amy Claire Chaffee# 5 Exhibit July 25, 2005 Jonathan Chaffee# 6 Exhibit F - Affidavit of gerard Boisvert# 7 Exhibit G - Affidavit of Cherie Chaffee)(Baldinelli, Doreen) (Entered: 05/05/2006) |

| | | |
|---|---|---|
| 05/09/2006 | 142 | TRANSCRIPT REQUEST by Shaun Hogan, Esq. for proceedings held on 3/9/06 before Magistrate Judge Almond. Transcript order form, docket and tape sent to Maryann Young. (Theall, Jeannine) (Entered: 05/09/2006) |
| 05/10/2006 | | Set/Reset Deadlines as to 101 MOTION for Summary Judgment, 77 MOTION for Summary Judgment. Motion Hearing set for 6/9/2006 09:30 AM before Judge William E Smith. (Mercurio, Alba-Sue) (Entered: 05/10/2006) |
| 05/17/2006 | 143 | TRANSCRIPT of Proceedings held on March 9, 2006 before Judge Lincoln D. Almond. Court Reporter: Maryann Young.. (Baldinelli, Doreen) (Entered: 05/17/2006) |
| 05/18/2006 | 144 | RESPONSE IN OPPOSITION by CoxCom, Inc. re 141 Objection to Report and Recommendations, WITH SUPPORTING MEMO. (Baldinelli, Doreen) (Entered: 05/19/2006) |
| 05/18/2006 | 145 | AFFIRMATION OF Shaun K. Hogan in Support of 144 Response in Opposition. (Attachments: # 1 Exhibit A - Digital Cable Box# 2 Exhibit B - Deposition of Jonathan Chaffee dated July 25, 2005# 3 Exhibit C- Deposition of Amy Chaffee dated 7/27/2005# 4 Errata D - Deposition dated 8/9/1004 Ramalda Bou# 5 Exhibit D - Plaintiff's Statement of Material Facts# 6 Exhibit F - Deft's Statement of Material Facts# 7 Exhibit G - Message 0319# 8 Exhibit H - Affidavit in Support of Objection# 9 Exhibit I - Affidavit)(Baldinelli, Doreen) (Entered: 05/19/2006) |
| 05/18/2006 | 146 | NOTICE of Filing of Unreported decision by CoxCom, Inc. IN SUPPORT OF 144 Response in Opposition (Baldinelli, Doreen) (Entered: 05/19/2006) |
| 05/25/2006 | 147 | REPLY MEMORANDUM by Amy Chaffee, Ramalda Bou, Jon Chaffee in support of 141 Objection to Report and Recommendations,. (Baldinelli, Doreen) (Entered: 05/25/2006) |
| 06/05/2006 | | Reset Deadlines as to 101 MOTION for Summary Judgment, 77 MOTION for Summary Judgment, 140 REPORT AND RECOMMENDATIONS re 101 MOTION for Summary Judgment filed by Jon Chaffee, Amy Chaffee, Ramalda Bou,, 77 MOTION for Summary Judgment filed by CoxCom, Inc. Motion Hearing set for 6/22/2006 09:30 AM before Judge William E Smith. (Mercurio, Alba-Sue) (Entered: 06/05/2006) |
| 06/05/2006 | | Reset Deadlines as to 101 MOTION for Summary Judgment, 77 MOTION for Summary Judgment, 140 REPORT AND RECOMMENDATIONS re 101 MOTION for Summary Judgment filed by Jon Chaffee, Amy Chaffee, Ramalda Bou, 77 MOTION for Summary Judgment filed by CoxCom, Inc. Motion Hearing set for 6/21/2006 02:00 PM before Judge William E Smith. (Mercurio, Alba-Sue) (Entered: 06/05/2006) |
| 06/26/2006 | 148 | DECISION AND ORDER DENYING 101 Motion for Summary Judgment filed by Jon Chaffee, Amy Chaffee, Ramalda Bou, 140 Report and Recommendations, GRANTING 77 Motion for Summary Judgment filed by CoxCom, Inc. Furthermore, the Court refers this matter to Magistrate Judge Almond for a report and recommendation on the issue of damages and costs. Signed by Judge William E Smith on 6/23/06. (faxed to counsel of record)(Mercurio, Alba-Sue) (Entered: 06/27/2006) |
| 06/30/2006 | 149 | ORDER Damages/Costs Hearing set for 9/27/2006 10:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. Pre-hearing Conference set for 9/12/2006 09:30 AM in Magistrate Judge Almond Chambers - Room P-208 before Magistrate Judge Lincoln D. Almond. Signed by Magistrate Judge Lincoln D. Almond on 6/29/06. Sent to counsel.(Theall, Jeannine) (Entered: 06/30/2006) |
| 07/31/2006 | 150 | MEMORANDUM IN SUPPORT by CoxCom, Inc. in support of 149 Order (Baldinelli, Doreen) Modified on 7/31/2006 (Baldinelli, Doreen). Exhibits could not be scanned |

| | | |
|---|---|---|
| | | exceeds system page capacity (Entered: 07/31/2006) |
| 07/31/2006 | 151 | Affirmation of Francis S. Holbrook, II re 150 MEMORANDUM IN SUPPORT. (Baldinelli, Doreen) Additional attachment(s) added on 7/31/2006 (Baldinelli, Doreen). (Entered: 07/31/2006) |
| 07/31/2006 | 152 | AFFIRMATION of Shaun K. Hogan re 150 Exhibit in Support by CoxCom, Inc.. (Baldinelli, Doreen) Modified on 7/31/2006 (Baldinelli, Doreen) Exhibits could not be scanned exceed system page capacity. (Entered: 07/31/2006) |
| 08/01/2006 | 153 | ERROR - MOTION SHOULD HAVE BEEN ACCOMPANIED BY A MEMORANDUMMOTION to Dismiss by Jon Chaffee, Bou Ramalda and Amy Chaffee. Responses due by 8/18/2006 (Currier, James) Modified on 8/1/2006 filers modified. (Baldinelli, Doreen). (Entered: 08/01/2006) |
| 08/01/2006 | | CORRECTIVE DOCKET ENTRY re: MOTION to Dismiss; Error: One filer selected; Correction: Added additional filers, Jon Chaffee, Amy Chaffee and Ramalda Bou. (Baldinelli, Doreen) Modified on 8/28/2006 adjusted text to read "Added additional filers" rather than "Correct filers"(Zinni, Concetta). (Entered: 08/01/2006) |
| 08/03/2006 | 154 | ORDER RETURNING DOCUMENT: Returned Document Defendants' Motion to Dismiss as to Defendants., Motionsterminated: 153 MOTION to Dismiss filed by Jon Chaffee,, Amy Chaffee,, Ramalda Bou,.. Signed by Magistrate Judge David L. Martin on 8/3/06. (Saucier, Martha) (Entered: 08/03/2006) |
| 08/30/2006 | 155 | MOTION to Disqualify Judge by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 9/18/2006 (Currier, James) Additional attachment(s) added on 8/31/2006 (Baldinelli, Doreen). (Entered: 08/30/2006) |
| 08/30/2006 | 156 | MEMORANDUM IN SUPPORT re 155 MOTION to Disqualify Judge with supporting memo by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 9/18/2006 (Currier, James) Additional attachment(s) added on 8/31/2006 (Baldinelli, Doreen). Modified on 8/31/2006 (Baldinelli, Doreen). Modified on 8/31/2006 (Baldinelli, Doreen). (Entered: 08/30/2006) |
| 08/31/2006 | | CORRECTIVE DOCKET ENTRY re: 155 MOTION to Disqualify Judge; Error: e-signature missing. Correction: Attorney advised of signature requirements. Corrected e-signature. (Baldinelli, Doreen) (Entered: 08/31/2006) |
| 08/31/2006 | 157 | TRIAL BRIEF by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. (Currier, James) Modified on 8/31/2006 (Baldinelli, Doreen). Additional attachment(s) added on 8/31/2006 (Baldinelli, Doreen). Additional attachment(s) added on 8/31/2006 (Baldinelli, Doreen). (Entered: 08/31/2006) |
| 08/31/2006 | | CORRECTIVE DOCKET ENTRY re: 156 MOTION to Disqualify Judge; Error: Wrong event selected; Correction: Corrected docket entry. (Baldinelli, Doreen) (Entered: 08/31/2006) |
| 08/31/2006 | | CORRECTIVE DOCKET ENTRY re: 157 Trial Brief; Error: Trial Brief filed without e-signature. Correction: Corrected document attached to docket entry. (Baldinelli, Doreen) (Entered: 08/31/2006) |
| 09/06/2006 | 158 | ORDER summarily denying 155 Motion to Disqualify Judge pursuant to 28 USC Section 636(b)(1)(B). Signed by Judge William E Smith on 9/6/06. (Smith, William) (Entered: 09/06/2006) |
| 09/12/2006 | 159 | MOTION for Discovery *(Expedited)* WITH SUPPORTING MEMO by Amy Chaffee, |

| | | |
|---|---|---|
| | | Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 9/29/2006 (Attachments: # 1)(Currier, James) (Entered: 09/12/2006) |
| 09/13/2006 | | 159 MOTION for Discovery *(Expedited)* REFERRED for determination to MJ Almond. (Mercurio, Alba-Sue) (Entered: 09/13/2006) |
| 09/25/2006 | 160 | RESPONSE in Opposition re 159 MOTION for Discovery *(Expedited)*with supporting memo filed by CoxCom, Inc.. (Attachments: # 1 # 2 # 3 # 4 # 5)(Holbrook, Francis) (Entered: 09/25/2006) |
| 09/25/2006 | | CORRECTIVE DOCKET ENTRY re: 160 Response in Opposition to Motion; ERROR: missing e-signature. Attorney advised of signature requirements. (Baldinelli, Doreen) (Entered: 09/25/2006) |
| 09/26/2006 | 161 | MOTION TO PRECLUDE DEFENDANTS' WITNESSES AND EXHIBITS WITH SUPPORTING MEMO by CoxCom, Inc.. Responses due by 10/13/2006 (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8)(Holbrook, Francis) (Entered: 09/26/2006) |
| 09/27/2006 | | 161 MOTION TO PRECLUDE DEFENDANTS' WITNESSES AND EXHIBITS REFERRED to MJ Almond. (Mercurio, Alba-Sue) (Entered: 09/27/2006) |
| 10/03/2006 | 162 | MOTION to Withdraw as Attorney by all defendants. Responses due by 10/20/2006 (Attachments: # (1) Affidavit)(Currier, James) Additional attachment(s) added on 10/5/2006 (Baldinelli, Doreen). (Entered: 10/03/2006) |
| 10/04/2006 | 163 | MEMORANDUM AND ORDER denying 159 Motion for Expedited Discovery . So Ordered by Magistrate Judge Lincoln D. Almond on 10/4/06. (Theall, Jeannine) (Entered: 10/04/2006) |
| 10/05/2006 | 164 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee (Attachments: # 1)(Currier, James) (Entered: 10/05/2006) |
| 10/06/2006 | | CORRECTIVE DOCKET ENTRY re: 164 Appeal of Magistrate Judge Decision to District Court; ERROR: Missing certification. Attorney to refile document. (Baldinelli, Doreen) (Entered: 10/06/2006) |
| 10/10/2006 | 165 | ORDER - Mr. Currier's Motion to Withdraw cannot be considered by this Court until it is properly supported, as required by Local Rule General 206. So Ordered by Magistrate Judge Lincoln D. Almond on 10/10/06. (Theall, Jeannine) (Entered: 10/10/2006) |
| 10/11/2006 | 166 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee (Attachments: # 1Memorandum in support of appeal)(Currier, James) Modified on 10/25/2006 described attachment(Zinni, Concetta). (Entered: 10/11/2006) |
| 10/16/2006 | | NOTICE of Hearing: Damages Hearing set for 11/15/2006 10:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. (Noel, Jeannine) (Entered: 10/16/2006) |
| 10/18/2006 | 167 | ORDER DENYING 166 Appeal of Magistrate Judge Decision to District Court filed by Jon Chaffee, Amy Chaffee, Ramalda Bou. So Ordered by Judge William E Smith on 10/17/06. (Mercurio, Alba-Sue) (Entered: 10/18/2006) |
| 10/19/2006 | 168 | MEMORANDUM IN SUPPORT OF APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee (Currier, James) Modified on 10/25/2006 added text "Memorandum in Support"(Zinni, Concetta). (Entered: 10/19/2006) |
| | | |

| | | |
|---|---|---|
| 10/20/2006 | 169 | ORDER denying 166 Appeal of Magistrate Judge Decision to District Court filed by Jon Chaffee, Amy Chaffee, Ramalda Bou - There is no showing of clear error or that the Magistrate Judge's Order is contrary to law.. So Ordered by Judge William E Smith on 10/19/2006. (Baldinelli, Doreen) (Entered: 10/20/2006) |
| 10/21/2006 | 170 | NOTICE OF APPEAL by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. Filing fee $ 455. (Currier, James) (Entered: 10/21/2006) |
| 10/23/2006 | | CORRECTIVE DOCKET ENTRY re: 170 Notice of Appeal; Error: missing e-signature. Attorney advised of signature requirements. Attorney to refile document. (Baldinelli, Doreen) (Entered: 10/23/2006) |
| 10/23/2006 | 171 | Motion for Petition of Permission to Appeal by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. Filing fee $ 455. (Currier, James) Modified on 10/23/2006 (Baldinelli, Doreen). (Entered: 10/23/2006) |
| 10/24/2006 | 172 | MOTION to Stay by Amy Chaffee, Ramalda Bou, Jon Chaffee, Amy Chaffee, Ramalda Bou, Jon Chaffee. Responses due by 11/13/2006 (Currier, James) Modified on 10/25/2006 (Gilfillan, Barbara)notified attorney regarding certification. (Entered: 10/24/2006) |
| 11/08/2006 | | 172 MOTION to Stay REFERRED to Magistrate Judge Almond for determination. 171 Motion for Permission to Appeal REFERRED to Magistrate Judge Almond for determination (Baldinelli, Doreen) Modified on 11/8/2006 (Baldinelli, Doreen). Modified on 11/9/2006 (Baldinelli, Doreen). (Entered: 11/08/2006) |
| 11/09/2006 | | NOTICE of Hearing on Motion 172 MOTION to Stay and 171 Motion for Petition of Permission to Appeal. Motion Hearing set for 11/15/2006 10:00 AM in Courtroom A before Magistrate Judge Lincoln D. Almond. DAMAGES HEARING CANCELLED TO BE RESCHEDULED.(Noel, Jeannine) (Entered: 11/09/2006) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/09/2006 15:33:25 | | | |
| **PACER Login:** | ll0412 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cv-00107-S-LDA |
| **Billable Pages:** | 15 | **Cost:** | 1.20 |